**CHUN MEI YING, Yi San Huang, Petitioners,**

v.

**Eric H. HOLDER, Jr., United States**

---

**Attorney General,[1] Respondent.**

**No. 09–0050–ag.**

United States Court of Appeals,
Second Circuit.

March 30, 2010.

See also 245 Fed.Appx. 95.

He cannot now avoid the consequences of his failure to exhaust that claim before the BIA.

1. Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder, Jr., is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

Vlad Kuzmin, New York, N.Y., for petitioners.

Tony West, Assistant Attorney General; Ernesto H. Molina, Jr., Assistant Director; Vanessa Otero Lefort, Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, DC, for Respondent.

PRESENT: RALPH K. WINTER, ROBERT A. KATZMANN, and PETER W. HALL, Circuit Judges.

### SUMMARY ORDER

Chun Mei Ying and her husband, Yi San Huang, natives and citizens of the People's Republic of China, seek review of a December 8, 2008, order of the BIA, affirming the February 9, 2005, decision of Immigration Judge ("IJ") Theresa Holmes–Simmons denying Ying's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT").[2] *In re Chun Mei Ying, Yi San Huang,* Nos. A095 460 193, A095 460 194 (B.I.A. Dec. 8, 2008), *aff'g* Nos. A095 460 193, A095 460 194 (Immig. Ct. N.Y. City Feb. 9, 2005). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we consider both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey,* 514 F.3d 233, 237 (2d Cir.2008) (internal quotation marks removed). The applicable standards of review are well-established. *See Corovic v. Mukasey,* 519 F.3d 90, 95 (2d Cir.2008); *Bah v. Mukasey,* 529 F.3d 99, 110 (2d Cir.2008).

■ The agency reasonably found that Ying did not suffer past persecution when she was allegedly compelled to use an intra-uterine device ("IUD") and fined for having violated China's family planning policy.[3] Without more, the involuntary insertion of an IUD is not a per se form of persecution, and Ying failed to provide any evidence that her alleged IUD insertion involved aggravating circumstances rising to the level of persecution. *See Matter of M–F–W & L–G–,* 24 I. & N. Dec. 633, 636 (BIA 2008); *Xia Fan Huang v. Holder,* 591 F.3d 124, 129–30 (2d Cir.2010). Moreover, Ying did not present any evidence before the agency that her routine family planning fine caused her any severe economic harm. *See Matter of T–Z–,* 24 I. & N. Dec. 163, 170–75 (BIA 2007); *Matter of M–F–W & L–G–,* 24 I. & N. Dec. at 641; *see also Guan Shan Liao v. U.S. Dep't. of Justice,* 293 F.3d 61, 70 (2d Cir.2002). Accordingly, the agency reasonably found that Ying failed to demonstrate that she had suffered past persecution in China. *See Xia Fan Huang,* 591 F.3d at 129–30; *Matter of M–F–W & L–G–,* 24 I. & N. Dec. at 639–41.

■ Because Ying did not demonstrate that she suffered past persecution, she was

---

**2.** Huang was included as a derivative on his wife's asylum application.

**3.** Because Huang was a derivative applicant on his wife Ying's application for relief from removal, the BIA did not err in declining to consider his detention cumulatively with Ying's claimed harm. *See Shi Liang Lin v. U.S. Dep't of Justice,* 494 F.3d 296, 306 (2d Cir.2007) (finding that "[n]othing in the general definition of refugee would permit 'any person' who has *not personally* experienced persecution or a well-founded fear of future persecution on a protected ground to obtain asylum"); *see also In re A–K–,* 24 I. & N. Dec. 275, 278 (BIA 2007) (finding that "[a]utomatically treating harm to a family member as being persecution to others within the family is inconsistent with the derivative asylum provisions").

not entitled to a presumption of a well-founded fear of future persecution. *See* 8 C.F.R. § 1208.13(b)(1). Absent past persecution, an applicant may establish eligibility for asylum by showing that she subjectively fears persecution on account of an enumerated ground and that her fear is objectively reasonable. *See Ramsameachire v. Ashcroft,* 357 F.3d 169, 178 (2d Cir.2004). On appeal, Ying argues that she demonstrated a well-founded fear of persecution based on her claim of past persecution. This conclusory assertion is insufficient to challenge the agency's conclusion that she failed to demonstrate a well-founded fear of persecution because she remained unharmed in China for several years after family planning officials discovered her purported violation of the family planning policy. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 545 n. 7 (2d Cir.2005). Therefore, to the extent that Ying's applications for asylum, withholding of removal, and CAT relief were based on her family planning claim, we find that the agency reasonably denied those applications, *see Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006), and we need not consider the agency's alternative finding that Ying was not credible.

Ying also argues that she established her eligibility for CAT relief based on her allegedly illegal departure from China. We note that Ying did not argue before the agency that she was eligible for CAT relief based on her illegal departure from China. Regardless, it is well-settled that the agency does not err in finding that a petitioner is not "entitled to CAT protection based solely on the fact that she is part of the large class of persons who have illegally departed China." *Mu Xiang Lin v. U.S. Dep't of Justice,* 432 F.3d 156, 159–60 (2d Cir.2005); *see also Pierre v. Gonzales,* 502 F.3d 109, 118–19 (2d Cir. 2007). Because Ying failed to provide the

particularized evidence necessary to demonstrate her eligibility for CAT relief based on her allegedly illegal departure from China, the agency's denial of her application for such relief was not in error. *See Mu Xiang Lin,* 432 F.3d at 160.

For the foregoing reasons, the petition for review is DENIED.